| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | **GlobalTranz Enterprises, LLC dba GlobalTranz AR** | | | | | | |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** | | | | | | |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** | | | | | | |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4095672 | 12/16/2022 | $1,125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4098336_2 | 12/12/2022 | $157.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4098336_1 | 12/12/2022 | $1,664.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4097603_2 | 12/12/2022 | $78.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4097603_1 | 12/12/2022 | $924.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4097358_2 | 12/14/2022 | $163.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4095240 | 12/8/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4096271 | 12/12/2022 | $1,115.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4098734_1 | 12/15/2022 | $490.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4095528 | 12/8/2022 | $2,150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4095520 | 12/9/2022 | $2,150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4095517 | 12/9/2022 | $2,150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4095504 | 12/9/2022 | $2,150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4095489 | 12/12/2022 | $2,150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4095248 | 12/9/2022 | $881.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4097358_1 | 12/14/2022 | $4,528.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4100088_1 | 12/15/2022 | $1,664.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4079314 | 12/8/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4101019 | 12/15/2022 | $1,115.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4100896_2 | 12/14/2022 | $78.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4100896_1 | 12/14/2022 | $924.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4100331 | 12/16/2022 | $975.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4100150_2 | 12/13/2022 | $1,134.05 |

GlobalTranz Enterprises, LLC dba GlobalTranz AR (2277292)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                           Exhibit A                                           P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4098562_1 | 12/14/2022 | $1,007.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4100088_2 | 12/15/2022 | $157.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4098562_2 | 12/14/2022 | $89.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4099675_2 | 12/14/2022 | $163.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4099675_1 | 12/14/2022 | $4,528.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4098842_2 | 12/13/2022 | $78.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4098842_1 | 12/13/2022 | $924.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4098745_1 | 12/16/2022 | $1,313.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4098734_2 | 12/15/2022 | $59.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4100150_1 | 12/13/2022 | $6,761.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4088528 | 12/9/2022 | $2,750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4092406 | 12/14/2022 | $1,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4092400 | 12/8/2022 | $1,150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4092390 | 12/8/2022 | $1,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4091486_2 | 12/6/2022 | $163.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4091486_1 | 12/6/2022 | $4,528.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4083815_1 | 12/6/2022 | $1,196.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4092738_1 | 12/5/2022 | $924.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4089679_1 | 12/6/2022 | $4,074.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4089690_2 | 12/6/2022 | $435.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4087930 | 12/6/2022 | $1,115.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4084496_2 | 12/8/2022 | $158.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4084496_1 | 12/8/2022 | $4,388.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4083815_2 | 12/6/2022 | $86.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4095196_2 | 12/7/2022 | $78.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4098745_2 | 12/16/2022 | $116.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4089690_1 | 12/6/2022 | $4,074.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4093912_2 | 12/6/2022 | $157.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4095196_1 | 12/7/2022 | $924.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4089679_2 | 12/6/2022 | $435.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4092738_2 | 12/5/2022 | $78.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4094504_1 | 12/9/2022 | $849.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4094502_2 | 12/8/2022 | $100.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4094261 | 12/8/2022 | $2,150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4094504_2 | 12/9/2022 | $100.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4093912_1 | 12/6/2022 | $1,664.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4093125 | 12/16/2022 | $1,569.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4093604_2 | 12/7/2022 | $135.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4093604_1 | 12/7/2022 | $914.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4093440_2 | 12/16/2022 | $452.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4093440_1 | 12/16/2022 | $3,235.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4093730 | 12/15/2022 | $944.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4094502_1 | 12/8/2022 | $849.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:2/27/2023 | $88,887.17 | 2/27/2023 | PROBILL:4093015 | 12/6/2022 | $975.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4103031_2 | 12/22/2022 | $112.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4103031_1 | 12/22/2022 | $927.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4102649_2 | 12/19/2022 | $157.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4102649_1 | 12/19/2022 | $1,664.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4102629_1 | 12/21/2022 | $4,592.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4102629_2 | 12/21/2022 | $165.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4103182 | 12/20/2022 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4102636_1 | 12/20/2022 | $4,592.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4102636_2 | 12/20/2022 | $165.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4103940_1 | 12/21/2022 | $924.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4103940_2 | 12/21/2022 | $78.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4103942 | 12/21/2022 | $965.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4109275_2 | 12/30/2022 | $99.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104047_1 | 12/21/2022 | $4,074.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104331 | 12/27/2022 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4102222_2 | 12/20/2022 | $78.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104334 | 12/27/2022 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104339 | 12/28/2022 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104047_2 | 12/21/2022 | $435.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4100328 | 12/19/2022 | $975.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4108284 | 12/30/2022 | $1,900.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104340 | 12/27/2022 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4092919 | 12/19/2022 | $1,569.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4092911 | 12/19/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4092846 | 12/20/2022 | $1,594.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4094239 | 12/29/2022 | $975.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4098721 | 12/22/2022 | $360.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4099343 | 12/29/2022 | $975.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4093961 | 12/21/2022 | $1,187.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4100180 | 12/22/2022 | $2,150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4102222_1 | 12/20/2022 | $924.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4100974 | 12/19/2022 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4101119 | 12/19/2022 | $2,150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4101208_1 | 12/22/2022 | $1,665.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4101208_2 | 12/22/2022 | $141.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4101679_1 | 12/20/2022 | $1,642.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4101679_2 | 12/20/2022 | $232.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4101882 | 12/27/2022 | $6,552.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4102017 | 12/21/2022 | $1,115.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4099346 | 12/30/2022 | $975.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4107318_1 | 12/27/2022 | $1,658.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4107318_2 | 12/27/2022 | $157.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105495_2 | 12/21/2022 | $77.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105580 | 12/22/2022 | $1,300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105586 | 12/29/2022 | $2,350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4106822 | 12/27/2022 | $4,037.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4107091_1 | 12/27/2022 | $919.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4107091_2 | 12/27/2022 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105419_2 | 12/21/2022 | $435.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4107095_2 | 12/27/2022 | $161.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105419_1 | 12/21/2022 | $4,074.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4093076 | 12/27/2022 | $975.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4107367 | 12/29/2022 | $1,300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4108574_1 | 12/30/2022 | $632.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4108574_2 | 12/30/2022 | $67.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4108579_1 | 12/30/2022 | $632.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4108579_2 | 12/30/2022 | $67.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4109251 | 12/30/2022 | $2,300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4109275_1 | 12/30/2022 | $699.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4107095_1 | 12/27/2022 | $4,490.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104667_2 | 12/27/2022 | $157.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104343 | 12/20/2022 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104346 | 12/20/2022 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104349 | 12/29/2022 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104350 | 12/21/2022 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104351 | 12/27/2022 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104360 | 12/30/2022 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104493_1 | 12/27/2022 | $3,509.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105495_1 | 12/21/2022 | $919.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104667_1 | 12/27/2022 | $1,658.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4081243 | 12/19/2022 | $972.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104950_1 | 12/27/2022 | $4,074.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104950_2 | 12/27/2022 | $435.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105115_1 | 12/27/2022 | $1,646.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105115_2 | 12/27/2022 | $233.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105127_1 | 12/29/2022 | $4,278.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105127_2 | 12/29/2022 | $154.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105132_1 | 12/28/2022 | $4,278.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105132_2 | 12/28/2022 | $154.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4105138 | 12/22/2022 | $1,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/9/2023 | $114,957.24 | 3/9/2023 | PROBILL:4104493_2 | 12/27/2022 | $126.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110979_2 | 1/6/2023 | $118.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110188_2 | 1/3/2023 | $73.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4111318_2 | 1/3/2023 | $53.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110152_2 | 1/5/2023 | $427.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110153_1 | 1/6/2023 | $1,346.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110153_2 | 1/6/2023 | $190.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110162_1 | 1/6/2023 | $1,346.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110162_2 | 1/6/2023 | $190.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110185_1 | 1/3/2023 | $1,658.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4109884_2 | 1/3/2023 | $119.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110188_1 | 1/3/2023 | $626.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4109884_1 | 1/3/2023 | $3,319.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110601_1 | 1/6/2023 | $1,450.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110601_2 | 1/6/2023 | $205.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110604_1 | 1/6/2023 | $1,450.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110604_2 | 1/6/2023 | $205.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110611_1 | 1/6/2023 | $1,450.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110611_2 | 1/6/2023 | $205.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110618_1 | 1/6/2023 | $1,450.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110185_2 | 1/3/2023 | $157.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4109179_2 | 1/3/2023 | $287.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4087155 | 1/3/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4104337 | 1/4/2023 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4104358 | 1/3/2023 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4107086_1 | 1/5/2023 | $1,165.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4107086_2 | 1/5/2023 | $84.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4108278 | 1/3/2023 | $2,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4108839_1 | 1/6/2023 | $919.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110152_1 | 1/5/2023 | $4,000.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4109179_1 | 1/3/2023 | $2,030.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110620_2 | 1/6/2023 | $205.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4109259 | 1/4/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4109265 | 1/3/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4109372 | 1/3/2023 | $2,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4109455_1 | 1/3/2023 | $4,461.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4109455_2 | 1/3/2023 | $160.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4109529 | 1/6/2023 | $1,700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4109565 | 1/3/2023 | $1,176.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4108839_2 | 1/6/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112988 | 1/6/2023 | $1,072.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112006_2 | 1/6/2023 | $191.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112522_1 | 1/4/2023 | $854.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112522_2 | 1/4/2023 | $103.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112548_1 | 1/4/2023 | $1,658.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112548_2 | 1/4/2023 | $157.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112647 | 1/5/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112654 | 1/5/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110618_2 | 1/6/2023 | $205.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112985 | 1/5/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112003_1 | 1/6/2023 | $1,565.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4113130_1 | 1/5/2023 | $670.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4113130_2 | 1/5/2023 | $94.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4114036 | 1/6/2023 | $1,300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4114126 | 1/6/2023 | $876.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4114573_1 | 1/6/2023 | $919.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4114573_2 | 1/6/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4114846_1 | 1/6/2023 | $854.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112777 | 1/6/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4111341_1 | 1/3/2023 | $1,930.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4114846_2 | 1/6/2023 | $103.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110625_1 | 1/6/2023 | $919.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110625_2 | 1/6/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110633_1 | 1/6/2023 | $1,808.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110633_2 | 1/6/2023 | $191.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110638 | 1/3/2023 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110979_1 | 1/6/2023 | $981.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112006_1 | 1/6/2023 | $2,258.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4111318_1 | 1/3/2023 | $1,196.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4112003_2 | 1/6/2023 | $84.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4111341_2 | 1/3/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4111382_1 | 1/6/2023 | $1,212.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4111382_2 | 1/6/2023 | $87.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4111894_1 | 1/5/2023 | $4,490.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4111894_2 | 1/5/2023 | $161.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4111965_1 | 1/6/2023 | $1,226.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4111965_2 | 1/6/2023 | $173.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/10/2023 | $77,799.00 | 3/10/2023 | PROBILL:4110620_1 | 1/6/2023 | $1,450.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4115158_1 | 1/9/2023 | $1,362.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4114063_2 | 1/10/2023 | $193.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4112001_1 | 1/10/2023 | $1,266.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4112001_2 | 1/10/2023 | $133.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4112782 | 1/10/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4112981 | 1/9/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4115164 | 1/13/2023 | $1,450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4113126_1 | 1/12/2023 | $670.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4113135_1 | 1/10/2023 | $1,254.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4113135_2 | 1/10/2023 | $145.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4113806 | 1/12/2023 | $1,300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4113897_1 | 1/9/2023 | $3,438.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4118745_1 | 1/13/2023 | $1,316.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4114063_1 | 1/10/2023 | $5,372.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4111392_2 | 1/12/2023 | $453.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4115161 | 1/13/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4115397_1 | 1/9/2023 | $854.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4115397_2 | 1/9/2023 | $103.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4116498_1 | 1/9/2023 | $919.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4116498_2 | 1/9/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4117074 | 1/12/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4117522_1 | 1/12/2023 | $4,490.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4117522_2 | 1/12/2023 | $161.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4117982_1 | 1/11/2023 | $919.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4117982_2 | 1/11/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4113897_2 | 1/9/2023 | $123.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4110623_1 | 1/9/2023 | $2,872.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4093004 | 1/9/2023 | $975.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4104353 | 1/10/2023 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4104354 | 1/9/2023 | $1,535.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4106322 | 1/10/2023 | $3,443.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4107619 | 1/9/2023 | $1,800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4109175_1 | 1/9/2023 | $98.59 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4109175_2 | 1/9/2023 | $13.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4109231 | 1/12/2023 | $1,800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4109665 | 1/13/2023 | $3,800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4109904 | 1/13/2023 | $3,600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4111963_2 | 1/12/2023 | $173.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4110622_2 | 1/10/2023 | $185.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4111963_1 | 1/12/2023 | $1,226.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4110623_2 | 1/9/2023 | $127.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4110628_1 | 1/9/2023 | $3,892.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4110628_2 | 1/9/2023 | $140.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4110753_1 | 1/10/2023 | $1,009.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4110753_2 | 1/10/2023 | $86.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4110977_1 | 1/10/2023 | $2,036.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4110977_2 | 1/10/2023 | $163.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4111365_1 | 1/10/2023 | $3,116.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4111365_2 | 1/10/2023 | $283.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4111392_1 | 1/12/2023 | $3,246.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4113126_2 | 1/12/2023 | $94.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4110622_1 | 1/10/2023 | $1,329.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4112997 | 1/9/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4118745_2 | 1/13/2023 | $183.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4119850_2 | 1/13/2023 | $103.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4119850_1 | 1/13/2023 | $854.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4119646 | 1/13/2023 | $1,110.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4118959_2 | 1/11/2023 | $103.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4118959_1 | 1/11/2023 | $854.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/17/2023 | $75,997.68 | 3/17/2023 | PROBILL:4118919 | 1/13/2023 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4111351_1 | 1/20/2023 | $2,123.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4014584_2 | 1/17/2023 | $37.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4016588_1 | 1/17/2023 | $927.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4109825_1 | 1/17/2023 | $3,474.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4108651 | 1/16/2023 | $357.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4108025 | 1/17/2023 | $2,600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4039721_2 | 1/18/2023 | $135.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4039721_1 | 1/18/2023 | $1,526.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4016588_2 | 1/17/2023 | $78.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4109825_2 | 1/17/2023 | $125.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4015495_2 | 1/17/2023 | $14.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4015495_1 | 1/17/2023 | $4,697.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4111351_2 | 1/20/2023 | $76.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4014658_1 | 1/17/2023 | $927.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4119300_1 | 1/17/2023 | $6,415.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4014584_1 | 1/17/2023 | $4,674.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4008261_1 | 1/17/2023 | $1,668.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4014458_2 | 1/17/2023 | $99.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4014458_1 | 1/17/2023 | $704.39 |

GlobalTranz Enterprises, LLC dba GlobalTranz AR (2277292)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                Exhibit A                                P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4014658_2 | 1/17/2023 | $78.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4119924 | 1/18/2023 | $876.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120657_1 | 1/17/2023 | $4,490.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120656_2 | 1/19/2023 | $130.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120656_1 | 1/19/2023 | $1,469.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120655_2 | 1/20/2023 | $155.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120655_1 | 1/20/2023 | $1,644.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120038_2 | 1/16/2023 | $114.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120038_1 | 1/16/2023 | $807.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120018_2 | 1/16/2023 | $107.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120018_1 | 1/16/2023 | $1,492.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4112418_1 | 1/19/2023 | $954.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120011 | 1/16/2023 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4111993_1 | 1/19/2023 | $964.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4119601_2 | 1/18/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4119601_1 | 1/18/2023 | $919.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4119600_2 | 1/16/2023 | $86.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4119600_1 | 1/16/2023 | $1,946.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4119300_2 | 1/17/2023 | $285.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4010055_2 | 1/17/2023 | $317.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4112418_2 | 1/19/2023 | $42.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4008261_2 | 1/17/2023 | $158.20 |

GlobalTranz Enterprises, LLC dba GlobalTranz AR (2277292)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                          Exhibit A                          P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4111993_2 | 1/19/2023 | $85.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120016 | 1/16/2023 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4004085 | 1/17/2023 | $2,302.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4006160_2 | 1/17/2023 | $78.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4006160_1 | 1/17/2023 | $927.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4006157 | 1/17/2023 | $884.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4005532 | 1/17/2023 | $1,098.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4005530 | 1/17/2023 | $1,098.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4008260 | 1/17/2023 | $1,318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4005526 | 1/17/2023 | $1,098.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4005524 | 1/17/2023 | $1,098.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4009763 | 1/17/2023 | $1,118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4004096_1 | 1/17/2023 | $1,668.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4006682 | 1/17/2023 | $795.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4003739_2 | 1/17/2023 | $158.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4003739_1 | 1/17/2023 | $1,675.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4003737_2 | 1/17/2023 | $79.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4120657_2 | 1/17/2023 | $161.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4003737_1 | 1/17/2023 | $933.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4003735 | 1/17/2023 | $890.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4003731 | 1/17/2023 | $1,123.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4003383 | 1/17/2023 | $690.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4004096_2 | 1/17/2023 | $236.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4012665_1 | 1/17/2023 | $927.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4008692_2 | 1/17/2023 | $78.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4010055_1 | 1/17/2023 | $4,393.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4010288_1 | 1/17/2023 | $704.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4010288_2 | 1/17/2023 | $99.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4011403_1 | 1/17/2023 | $1,668.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4011403_2 | 1/17/2023 | $158.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4011466 | 1/17/2023 | $884.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4011559_1 | 1/17/2023 | $957.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4006606_1 | 1/17/2023 | $1,668.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4011871 | 1/17/2023 | $1,118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4006606_2 | 1/17/2023 | $158.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4012665_2 | 1/17/2023 | $78.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4012946 | 1/17/2023 | $1,118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4012949 | 1/17/2023 | $1,118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4013737 | 1/17/2023 | $884.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4014436_1 | 1/17/2023 | $1,668.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4014436_2 | 1/17/2023 | $158.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4007179_2 | 1/17/2023 | $78.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4007179_1 | 1/17/2023 | $927.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4008692_1 | 1/17/2023 | $927.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4011559_2 | 1/17/2023 | $84.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4124576_1 | 1/19/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122852_1 | 1/18/2023 | $1,106.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122852_2 | 1/18/2023 | $93.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4123015 | 1/18/2023 | $939.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4123215 | 1/18/2023 | $1,101.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4123677_1 | 1/18/2023 | $1,358.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4123677_2 | 1/18/2023 | $141.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4123683_1 | 1/18/2023 | $1,358.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122847_2 | 1/18/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4124383 | 1/20/2023 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4124777_2 | 1/19/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4124576_2 | 1/19/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4124777_1 | 1/19/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4124785_1 | 1/19/2023 | $1,339.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4125588_1 | 1/20/2023 | $1,646.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4125588_2 | 1/20/2023 | $156.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4125589_2 | 1/20/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4125589_1 | 1/20/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4121127 | 1/18/2023 | $4,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4123683_2 | 1/18/2023 | $141.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4121733_2 | 1/18/2023 | $76.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4121138_1 | 1/18/2023 | $919.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4121132 | 1/17/2023 | $4,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4124785_2 | 1/19/2023 | $155.29 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122847_1 | 1/18/2023 | $919.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4121138_2 | 1/18/2023 | $77.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4121733_1 | 1/18/2023 | $1,423.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4121738_1 | 1/20/2023 | $1,699.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4121738_2 | 1/20/2023 | $150.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4121740_1 | 1/16/2023 | $1,361.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4121740_2 | 1/16/2023 | $157.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122587_1 | 1/17/2023 | $1,362.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122001_2 | 1/16/2023 | $103.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122055 | 1/17/2023 | $2,433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122133_1 | 1/18/2023 | $888.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122846_2 | 1/17/2023 | $157.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122133_2 | 1/18/2023 | $75.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122179 | 1/18/2023 | $1,101.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122846_1 | 1/17/2023 | $1,658.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122001_1 | 1/16/2023 | $854.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:3/27/2023 | $127,570.12 | 3/27/2023 | PROBILL:4122587_2 | 1/17/2023 | $160.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134492_1b | 2/3/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134482_2 | 2/6/2023 | $156.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134482_1 | 2/6/2023 | $1,646.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134465_2 | 2/7/2023 | $159.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134465_1 | 2/7/2023 | $4,423.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134005 | 2/6/2023 | $1,500.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4133442_2b | 2/1/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4133859 | 2/15/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4133852b | 2/3/2023 | $1,398.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4133668b | 2/2/2023 | $866.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134492_2b | 2/3/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4135254 | 2/10/2023 | $3,110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4133442_1b | 2/1/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4133864 | 2/16/2023 | $1,400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134954_2 | 2/6/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4129639_1b | 2/3/2023 | $1,725.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4133410_2b | 2/1/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4136013_2 | 2/6/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4136013_1 | 2/6/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4135292_2 | 2/7/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4135094 | 2/22/2023 | $3,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4135101 | 2/8/2023 | $4,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134515 | 2/7/2023 | $866.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134954_1 | 2/6/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134953_2 | 2/7/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134953_1 | 2/7/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134945_2 | 2/7/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134945_1 | 2/7/2023 | $837.92 |

GlobalTranz Enterprises, LLC dba GlobalTranz AR (2277292)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                   Exhibit A                                   P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4134918 | 2/7/2023 | $866.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4135292_1 | 2/7/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4130491_1b | 1/30/2023 | $1,478.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4128664_1 | 1/26/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4128664_2b | 1/26/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4129137_1 | 1/26/2023 | $1,646.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4129137_2b | 1/26/2023 | $156.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4129288b | 1/30/2023 | $1,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4129295b | 1/30/2023 | $1,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4129323_1 | 1/25/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4129323_2b | 1/25/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4129600_1b | 1/27/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4129600_2b | 1/27/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139074_1 | 2/13/2023 | $1,646.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4129639_2b | 2/3/2023 | $107.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4136177_1 | 2/7/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4130429b | 1/30/2023 | $1,953.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4132276_1 | 2/1/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4133152_2b | 2/1/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4133152_1b | 2/1/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4132433_2b | 2/1/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4132433_1b | 2/1/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4132425 | 2/6/2023 | $3,300.00 |

GlobalTranz Enterprises, LLC dba GlobalTranz AR (2277292)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025    Exhibit A    P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4130465_1b | 1/30/2023 | $1,478.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4132276_2b | 2/1/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4130465_2b | 1/30/2023 | $154.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4131425b | 2/1/2023 | $866.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4131413b | 2/1/2023 | $2,600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4131411 | 2/7/2023 | $2,600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4130805b | 1/30/2023 | $1,889.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4130491_2b | 1/30/2023 | $154.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4133410_1b | 2/1/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4132420 | 2/6/2023 | $3,300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4141962_2 | 2/16/2023 | $156.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4140324_1 | 2/13/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4140324_2 | 2/13/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4140520_1 | 2/14/2023 | $1,339.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4140520_2 | 2/14/2023 | $155.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4140533_1 | 2/14/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4140533_2 | 2/14/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4140810_1 | 2/14/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4140810_2 | 2/14/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4141091_1 | 2/15/2023 | $1,646.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4141091_2 | 2/15/2023 | $156.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4141120 | 2/17/2023 | $3,800.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4141122 | 2/17/2023 | $3,800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4141555_1 | 2/15/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138997_1 | 2/10/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4142936_1 | 2/16/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4143221_1 | 2/16/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4143219 | 2/20/2023 | $3,680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4143122_2 | 2/15/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4143122_1 | 2/15/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4143119_2 | 2/15/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4141555_2 | 2/15/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4142936_2 | 2/16/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4141962_1 | 2/16/2023 | $1,646.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4142861 | 2/16/2023 | $1,900.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4142858 | 2/20/2023 | $4,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4142854 | 2/22/2023 | $2,500.00 |
| Bedbath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4142850_2 | 2/15/2023 | $155.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4142850_1 | 2/15/2023 | $1,339.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139974_2 | 2/13/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4143119_1 | 2/15/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138142_1 | 2/9/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139977_2 | 2/13/2023 | $156.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138877_2 | 2/9/2023 | $101.20 |

GlobalTranz Enterprises, LLC dba GlobalTranz AR (2277292)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138877_1 | 2/9/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138328 | 2/22/2023 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138321 | 2/22/2023 | $2,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138881_2 | 2/9/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138142_2 | 2/9/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138885_1 | 2/10/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4137938_2 | 2/8/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4137938_1 | 2/8/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4137053_2 | 2/9/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4137053_1 | 2/9/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4136680 | 2/13/2023 | $4,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4136675 | 2/13/2023 | $4,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138312 | 2/14/2023 | $3,700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139946_1 | 2/13/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4136177_2 | 2/7/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139974_1 | 2/13/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139957_2 | 2/10/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139957_1 | 2/10/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139954_2 | 2/10/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138881_1 | 2/9/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139946_2 | 2/13/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139977_1 | 2/13/2023 | $1,646.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139110 | 2/22/2023 | $866.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139074_2 | 2/13/2023 | $156.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4126770_2b | 1/23/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138997_2 | 2/10/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4128231 | 2/22/2023 | $1,733.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4138885_2 | 2/10/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4139954_1 | 2/10/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4128664_1 | 1/26/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4126877_2b | 1/27/2023 | $152.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4127456_1 | 1/24/2023 | $1,646.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4127456_2 | 1/24/2023 | $156.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4127460_1 | 1/24/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4127460_2 | 1/24/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4127463 | 1/27/2023 | $1,101.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4127471_1 | 1/26/2023 | $1,339.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4127471_2 | 1/26/2023 | $155.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4127920 | 1/30/2023 | $3,300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4128209_1 | 1/26/2023 | $1,518.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4128209_2 | 1/26/2023 | $214.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4128219_1 | 1/27/2023 | $1,518.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4128219_2 | 1/27/2023 | $214.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4127380_1 | 1/24/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4129323_1 | 1/25/2023 | $908.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4130465_1 | 1/30/2023 | $1,478.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4130429 | 1/30/2023 | $1,953.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4129639_2 | 2/3/2023 | $107.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4129639_1 | 2/3/2023 | $1,725.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4129600_2 | 1/27/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4128226_1 | 1/30/2023 | $1,518.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4129323_2 | 1/25/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4128226_2 | 1/30/2023 | $214.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4129295 | 1/30/2023 | $1,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4129288 | 1/30/2023 | $1,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4129137_2 | 1/26/2023 | $156.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4129137_1 | 1/26/2023 | $1,646.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4128664_2 | 1/26/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4127287 | 1/24/2023 | $1,700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4129600_1 | 1/27/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4122906 | 1/24/2023 | $4,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4143221_2 | 2/16/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4106281 | 1/27/2023 | $357.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4112657 | 1/26/2023 | $1,600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4112973 | 1/30/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4112983 | 1/30/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4113003 | 1/30/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4115158_2 | 1/9/2023 | $37.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4119097 | 1/27/2023 | $4,850.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4120423 | 1/24/2023 | $1,999.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4120432 | 2/1/2023 | $1,999.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4122066 | 1/23/2023 | $2,433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4122332_1 | 1/24/2023 | $2,496.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4122332_2 | 1/24/2023 | $353.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4127380_2 | 1/24/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4126233_1 | 1/24/2023 | $4,423.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4126903_2 | 1/26/2023 | $354.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4126903_1 | 1/26/2023 | $2,505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4126877_2 | 1/27/2023 | $152.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4126877_1 | 1/27/2023 | $1,080.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4126770_2 | 1/23/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4122855 | 1/23/2023 | $1,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4126233_2 | 1/24/2023 | $159.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4122901 | 1/27/2023 | $4,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4125591 | 1/23/2023 | $1,101.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4125161 | 1/23/2023 | $866.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4124385 | 2/1/2023 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4123327_2 | 1/30/2023 | $143.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4123327_1 | 1/30/2023 | $5,256.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4130491_2 | 1/30/2023 | $154.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4126770_1 | 1/23/2023 | $837.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4127380_2b | 1/24/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4122906b | 1/24/2023 | $4,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4123327_1b | 1/30/2023 | $5,256.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4123327_2b | 1/30/2023 | $143.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4124385b | 2/1/2023 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4124387 | 2/15/2023 | $1,100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4125161b | 1/23/2023 | $866.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4125591b | 1/23/2023 | $1,101.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4126233_1b | 1/24/2023 | $4,423.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4126233_2b | 1/24/2023 | $159.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4126770_1b | 1/23/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4126877_1b | 1/27/2023 | $1,080.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4126903_1b | 1/26/2023 | $2,505.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4126903_2b | 1/26/2023 | $354.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4130465_2 | 1/30/2023 | $154.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4127471_1 | 1/26/2023 | $1,339.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4128226_1b | 1/30/2023 | $1,518.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4128219_2b | 1/27/2023 | $214.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4128219_1b | 1/27/2023 | $1,518.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4128209_2b | 1/26/2023 | $214.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4128209_1b | 1/26/2023 | $1,518.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4127287b | 1/24/2023 | $1,700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4127471_2b | 1/26/2023 | $155.29 |

GlobalTranz Enterprises, LLC dba GlobalTranz AR (2277292)
Bankruptcy Case: Bed Bath & Beyond Inc.

Feb 4, 2025                                    Exhibit A                                    P. 27

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4127380_1b | 1/24/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4127463b | 1/27/2023 | $1,101.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4127460_2b | 1/24/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4127460_1b | 1/24/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4127456_2b | 1/24/2023 | $156.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4127456_1b | 1/24/2023 | $1,646.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4122332_2b | 1/24/2023 | $353.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4127920b | 1/30/2023 | $3,300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4132433_1 | 2/1/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4122901b | 1/27/2023 | $4,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4133442_1 | 2/1/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4133410_2 | 2/1/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4133410_1 | 2/1/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4133152_2 | 2/1/2023 | $77.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4133668 | 2/2/2023 | $866.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4132433_2 | 2/1/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4133852 | 2/3/2023 | $1,398.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4132276_2 | 2/1/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4132276_1 | 2/1/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4131425 | 2/1/2023 | $866.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4131413 | 2/1/2023 | $2,600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4130805 | 1/30/2023 | $1,889.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4128226_2b | 1/30/2023 | $214.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4133152_1 | 2/1/2023 | $908.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4113003b | 1/30/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4130491_1 | 1/30/2023 | $1,478.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4122332_1b | 1/24/2023 | $2,496.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4122066b | 1/23/2023 | $2,433.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4120432b | 2/1/2023 | $1,999.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4120423b | 1/24/2023 | $1,999.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4133442_2 | 2/1/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Harmon Stores, Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4115158_2b | 1/9/2023 | $37.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4122855b | 1/23/2023 | $1,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4112983b | 1/30/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4112973b | 1/30/2023 | $1,072.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4112657b | 1/26/2023 | $1,600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4106281b | 1/27/2023 | $357.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc.; and Buy Buy Baby, Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4134492_2 | 2/3/2023 | $101.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_1 | $90,669.64 | 4/20/2023 | PROBILL:4134492_1 | 2/3/2023 | $837.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | ACH:4/20/2023_2 | $197,875.24 | 4/20/2023 | PROBILL:4119097b | 1/27/2023 | $4,850.00 |

**Totals:**    **7 transfer(s),    $773,756.09**